# Jeffrey Light

**Shapiro v. DOJ, 12-cv-313 (BAH)**

| Date | Task | Comment | Hours | Adj. Hrs. |
|---|---|---|---|---|
| 10/17/2011 | Preparation of Legal Documents | Complaint (11-1835) | 2.5 | 2.5 |
| 10/17/2011 | Email | w/client re update on filing (2 emails) (11-1835) | 0.1 | 0.1 |
| 10/17/2011 | Reviewing Documents | Review administrative history (11-1835) | 3.1 | 3.1 |
| 10/17/2011 | Phone Call | w/client re new case (11-1835) | 0.5 | 0.5 |
| 10/18/2011 | Preparation of Legal Documents | Case initiating documents (11-1835) | 0.5 | 0.5 |
| 10/18/2011 | Administrative | File new case (11-1835) | 0.1 | 0.1 |
| 10/18/2011 | Administrative | Mail summons and complaint to defendants (11-1835) | 0.5 | 0.5 |
| 10/19/2011 | Email | w/client re case filed; service on gov (3 emails) (11-1835) | 0.1 | 0.1 |
| 10/27/2011 | Email | w/client re redactions to complaint (11-1835) | 0.1 | 0.1 |
| 10/27/2011 | Preparation of Legal Documents | Prepare and file affidavits of service (11-1835) | 0.5 | 0.5 |
| 11/4/2011 | Email | w/client re mot to redact (3 emails) (11-1835) | 0.1 | 0.1 |
| 11/22/2011 | Email | w/client re mot redact (11-1835) | 0.1 | 0.1 |
| 11/24/2011 | Email | w/client re motion to redact (11-1835) | 0.1 | 0.1 |
| 11/24/2011 | Preparation of Legal Documents | Motion to redact (11-1835) | 1.8 | 1.8 |
| 11/24/2011 | Preparation of Legal Documents | Declaration and motion for default (11-1835) | 0.5 | 0.5 |
| 11/28/2011 | Email | w/client re default, mot default judgment (11-1835) | 0.1 | 0.1 |
| 11/28/2011 | Preparation of Legal Documents | Motion for default judgment (11-1835) | 1.5 | 1.5 |
| 11/29/2011 | Reviewing Documents | court order (11-1835) | 0.1 | 0.1 |
| 12/2/2011 | Email | w/client re motion to vacate (11-1835) | 0.1 | 0.1 |
| 12/2/2011 | Reviewing Documents | Motion to vacate (11-1835) | 0.2 | 0.2 |
| 12/10/2011 | Research | Opp motion to vacate default (11-1835) | 5.5 | 5.5 |
| 12/11/2011 | Preparation of Legal Documents | Opp motion to vacate default (11-1835) | 4.9 | 4.9 |
| 12/15/2011 | Email | w/opp counsel re gov mot filed in wrong case (2 emails) (11-1835) | 0.1 | 0.1 |
| 12/15/2011 | Reviewing Documents | notice of corrected docket entry (11-1835) | 0.1 | 0.1 |
| 12/19/2011 | Reviewing Documents | gov reply mot vacate default (11-1835) | 0.2 | 0.2 |
| 12/20/2011 | Email | w/client re court order mot vacate default (11-1835) | 0.1 | 0.1 |
| 12/20/2011 | Reviewing Documents | court order re motion vacate default (11-1835) | 0.1 | 0.1 |
| 1/13/2012 | Email | w/client re second motion to redact (11-1835) | 0.1 | 0.1 |
| 1/13/2012 | Preparation of Legal Documents | Second motion to redact (11-1835) | 0.5 | 0.5 |
| 1/17/2012 | Email | w/gov counsel re gov mot ext (3 emails) (11-1835) | 0.1 | 0.1 |
| 1/18/2012 | Reviewing Documents | gov mot ext time (11-1835) | 0.1 | 0.1 |
| 1/18/2012 | Email | w/gov counsel re gov mot ext (11-1835) | 0.1 | 0.1 |
| 1/18/2012 | Reviewing Documents | court order (11-1835) | 0.1 | 0.1 |
| 1/18/2012 | Phone Call | w/client re gov mot ext (11-1835) | 0.2 | 0.2 |
| 1/19/2012 | Email | w/client re opp mot ext (11-1835) | 0.1 | 0.1 |
| 1/19/2012 | Preparation of Legal Documents | opp def mot ext (11-1835) | 1.5 | 1.5 |
| 1/25/2012 | Reviewing Documents | court order (11-1835) | 0.1 | 0.1 |
| 1/27/2012 | Email | w/client re court order on def mot ext (11-1835) | 0.1 | 0.1 |
| 1/27/2012 | Reviewing Documents | gov reply mot gov ext (11-1835) | 0.2 | 0.2 |
| 1/28/2012 | Email | w/gov counsel re meet and confer (11-1835) | 0.1 | 0.1 |
| 1/30/2012 | Reviewing Documents | Answer (11-1835) | 0.3 | 0.3 |
| 1/30/2012 | Email | w/client update re meet and confer, gov Answer (2 emails) (11-1835) | 0.1 | 0.1 |
| 1/30/2012 | Email | w/gov counsel re meet and confer (2 emails) (11-1835) | 0.1 | 0.1 |
| 1/30/2012 | Reviewing Documents | court order (11-1835) | 0.1 | 0.1 |
| 2/3/2012 | Email | w/gov counsel re meet and confer (11-1835) | 0.1 | 0.1 |
| 2/4/2012 | Preparation of Legal Documents | Plaintiff's status report (11-1835) | 0.3 | 0.3 |
| 2/6/2012 | Email | w/gov counsel re meet and confer (2 emails) (11-1835) | 0.1 | 0.1 |
| 2/7/2012 | Reviewing Documents | court order (11-1835) | 0.1 | 0.1 |
| 2/9/2012 | Email | w/client update re case status (11-1835) | 0.1 | 0.1 |
| 2/9/2012 | Email | w/gov counsel re timeline (11-1835) | 0.1 | 0.1 |

| Date | Activity | Description | | |
|---|---|---|---|---|
| 2/13/2012 | Email | w/gov counsel modify schedule (3 emails) (11-835) | 0.1 | 0.1 |
| 2/14/2012 | Reviewing Documents | gov mot modify briefing schedule (11-1835) | 0.1 | 0.1 |
| 2/14/2012 | Email | w/gov counsel re adjusting briefing schedule (10 emails) (11-1835) | 0.2 | 0.2 |
| 2/14/2012 | Email | w/client re adjusting briefing schedule (11-1835) | 0.1 | 0.1 |
| 2/14/2012 | Reviewing Documents | draft mot modify briefing order (11-1835) | 0.1 | 0.1 |
| 2/15/2012 | Email | w/gov counsel re motion to modify briefing schedule (2 emails) (11-1835) | 0.1 | 0.1 |
| 2/15/2012 | Reviewing Documents | filed motion to modify briefing schedule (11-1835) | 0.1 | 0.1 |
| 2/17/2012 | Reviewing Documents | Administrative history (12-318) | 2.5 | 2.5 |
| 2/20/2012 | Preparation of Legal Documents | Complaint (12-313) | 2.6 | 2.6 |
| 2/20/2012 | Preparation of Legal Documents | Complaint (12-318) | 5.3 | 5.3 |
| 2/21/2012 | Email | w/client re court order (2 emails) (11-1835) | 0.1 | 0.1 |
| 2/21/2012 | Reviewing Documents | court order (11-1835) | 0.1 | 0.1 |
| 2/22/2012 | Reviewing Documents | Administrative history (12-315) | 6.2 | 6.2 |
| 2/22/2012 | Phone Call | w/client re new case (12-315) | 1.0 | 1.0 |
| 2/23/2012 | Email | w/client re new case (4 emails) (12-315) | 0.2 | 0.2 |
| 2/23/2012 | Preparation of Legal Documents | Complaint (12-315) | 8.5 | 8.5 |
| 2/24/2012 | Email | w/client re new case (12-315) | 0.1 | 0.1 |
| 2/24/2012 | Preparation of Legal Documents | Finish drafting, editing complaint (12-315) | 4.2 | 4.2 |
| 2/25/2012 | Email | w/client re next case (12-318) | 0.1 | 0.1 |
| 2/27/2012 | Email | w/client re filing new cases (12-313, 12-315, 12-318) | 0.1 | 0.1 |
| 2/27/2012 | Preparation of Legal Documents | Prepare case opening documents and file new case (12-313, 12-315, 12-318) | 2.5 | 2.5 |
| 3/1/2012 | Email | w/colleague re strategy for on consolidation, amending complaint (5 emails) (12-313) | 0.2 | 0.2 |
| 3/1/2012 | Reviewing Documents | court order (12-313, 12-315, 12-318) | 0.1 | 0.1 |
| 3/2/2012 | Email | w/client re requests to add to suit (12-313) | 0.1 | 0.1 |
| 3/13/2012 | Reviewing Documents | notice of appearance (12-313, 12-315, 12-318) | 0.1 | 0.1 |
| 3/22/2012 | Email | w/gov counsel re consolidation (12-313) | 0.1 | 0.1 |
| 3/23/2012 | Email | w/gov counsel re consolidation, amending Complaint (3 emails) (12-313) | 0.1 | 0.1 |
| 3/26/2012 | Email | w/gov counsel re gov ext (12-313, 12-315, 12-318) | 0.1 | 0.1 |
| 3/26/2012 | Email | w/client re requests to add to suit (3 emails) (12-313) | 0.1 | 0.1 |
| 3/26/2012 | Reviewing Documents | gov mot ext (12-313, 12-315, 12-318) | 0.1 | 0.1 |
| 3/27/2012 | Reviewing Documents | court orders (12-313, 12-315, 12-318) | 0.1 | 0.1 |
| 3/29/2012 | Email | w/gov counsel re mot to amend (12-313) | 0.1 | 0.1 |
| 3/30/2012 | Email | w/client re admin history of several requests (8 emails) (12-313) | 0.1 | 0.1 |
| 3/30/2012 | Email | w/client re adequacy of FBI search (12-313) | 0.1 | 0.1 |
| 4/3/2012 | Email | w/client re facts to add to amended complaint (7 emails) (12-313) | 0.1 | 0.1 |
| 4/3/2012 | Email | w/gov counsel re mot to amend (2 emails) (12-313) | 0.1 | 0.1 |
| 4/3/2012 | Preparation of Legal Documents | Amended complaint (12-313) | 2.2 | 2.2 |
| 4/5/2012 | Email | w/client re facts to add to amended complaint (12-313) | 0.1 | 0.1 |
| 4/6/2012 | Preparation of Legal Documents | Amended Complaint (including new claims not in any of the existing cases) (12-313) | 5.3 | 5.3 |
| 4/6/2012 | Reviewing Documents | Administrative history of FOIA requests for new claims (12-313) | 3.6 | 3.6 |
| 4/9/2012 | Email | w/client re info needed for amended complaint (12-313) | 0.1 | 0.1 |
| 4/9/2012 | Email | w/gov counsel re mot to amend (12-313) | 0.1 | 0.1 |
| 4/10/2012 | Email | w/client re info needed about administrative history (7 emails) (12-313) | 0.1 | 0.1 |
| 4/11/2012 | Email | w/client re draft of amended complaint (2 emails), admin info needed for amended complain (8 emails), background facts needed for amended complaint (1 email) | 0.2 | 0.2 |
| 4/11/2012 | Email | w/gov counsel re mot to amend (12-313) | 0.1 | 0.1 |
| 4/11/2012 | Phone Call | w/gov counsel re mot to amend (12-313) | 0.2 | 0.2 |

| Date | Activity | Description | | |
|---|---|---|---|---|
| 4/12/2012 | Phone Call | w/client re strategy for consolidating cases; advice re new claims | 1.0 | 1.0 |
| 4/19/2012 | Reviewing Documents | Administrative history for new claims | 2.5 | 2.5 |
| 4/20/2012 | Email | w/gov counsel re mot to amend (2 emails) (12-313) | 0.1 | 0.1 |
| 4/20/2012 | Preparation of Legal Documents | Amended Complaint (12-313) | 4.3 | 4.3 |
| 4/26/2012 | Email | w/gov counsel re mot to amend (12-313) | 0.1 | 0.1 |
| 4/27/2012 | Preparation of Legal Documents | Mot leave to amend (12-313) | 0.5 | 0.5 |
| 4/28/2012 | Email | w/client send copy of filings to client for his records (12-313) | 0.1 | 0.1 |
| 5/10/2012 | Email | w/gov counsel re re gov ext respond mot to amend (12-313) | 0.1 | 0.1 |
| 5/11/2012 | Email | w/gov counsel re re gov ext respond mot to amend (12-313) | 0.1 | 0.1 |
| 5/11/2012 | Reviewing Documents | court order (12-313) | 0.1 | 0.1 |
| 5/11/2012 | Reviewing Documents | gov errata to mot to extend (12-313) | 0.1 | 0.1 |
| 5/15/2012 | Email | w/client re gov mot ext time (11-1835), opp mot to amend (12-313) | 0.1 | 0.1 |
| 5/15/2012 | Reviewing Documents | initial review def opp motion to amend (12-313) | 0.5 | 0.5 |
| 5/15/2012 | Reviewing Documents | def mot ext time produce records (11-1835) | 0.1 | 0.1 |
| 5/16/2012 | Preparation of Legal Documents | opp def mot ext (11-1835) | 1.4 | 1.4 |
| 5/17/2012 | Email | w/client re draft opp to gov mot ext (11-1835) | 0.1 | 0.1 |
| 5/17/2012 | Preparation of Legal Documents | reply motion to amend (12-313) | 3.6 | 3.6 |
| 5/17/2012 | Preparation of Legal Documents | opp def mot ext (11-1835) | 3.4 | 3.4 |
| 5/18/2012 | Email | w/client re reply motion to amend (2 emails) (12-313) | 0.1 | 0.1 |
| 5/18/2012 | Preparation of Legal Documents | reply motion to amend (12-313) | 3.9 | 3.9 |
| 5/23/2012 | Email | w/client re def reply mot ext (11-1835) | 0.1 | 0.1 |
| 5/23/2012 | Reviewing Documents | reply def mot ext (11-1835) | 0.1 | 0.1 |
| 6/12/2012 | Email | w/client re court order (12-313) | 0.1 | 0.1 |
| 6/12/2012 | Reviewing Documents | court order (12-313) | 0.1 | 0.1 |
| 6/16/2012 | Email | w/client re consolidating cases (2 emails) | 0.1 | 0.1 |
| 6/17/2012 | Email | w/client re requests and info to add to consolidated case (5 emails) (12-313) | 0.1 | 0.1 |
| 6/18/2012 | Email | w/gov counsel re renewed motion to amend (4 emails) (12-313) | 0.1 | 0.1 |
| 6/18/2012 | Preparation of Legal Documents | Amended Complaint (second) (12-313) | 0.5 | 0.5 |
| 6/19/2012 | Email | w/client re court order (12-313, 12-315, 12-318, 11-1835) | 0.1 | 0.1 |
| 6/19/2012 | Reviewing Documents | court order (12-313, 12-315, 12-318, 11-1835) | 0.1 | 0.1 |
| 6/22/2012 | Email | w/client copy of amended complaint for his records (12-313) | 0.1 | 0.1 |
| 6/28/2012 | Email | w/client re tier list (12-313) | 0.1 | 0.1 |
| 6/29/2012 | Email | w/gov counsel meet and confer | 0.1 | 0.1 |
| 7/1/2012 | Email | w/gov counsel meet and confer | 0.1 | 0.1 |
| 7/2/2012 | Email | w/gov counsel meet and confer | 0.1 | 0.1 |
| 7/5/2012 | Email | w/gov counsel meet and confer (5 emails) | 0.3 | 0.3 |
| 7/5/2012 | Phone Call | w/client re proposal to FBI re scheduling | 0.5 | 0.5 |
| 7/6/2012 | Email | w/gov counsel meet and confer (3 emails) | 0.2 | 0.2 |
| 7/6/2012 | Phone Call | w/client re gov request for ext meet and confer | 0.2 | 0.2 |
| 7/9/2012 | Preparation of Legal Documents | meet and confer statement | 0.2 | 0.2 |
| 7/9/2012 | Reviewing Documents | gov mot ext | 0.1 | 0.1 |
| 7/9/2012 | Phone Call | w/gov counsel re gov ext meet and cofer | 0.1 | 0.1 |
| 7/11/2012 | Reviewing Documents | court order | 0.1 | 0.1 |
| 7/12/2012 | Preparation of Legal Documents | Priority list and notice of submission | 0.5 | 0.5 |
| 7/12/2012 | Email | w/client re court order | 0.1 | 0.1 |
| 7/12/2012 | Email | w/gov counsel re priority list | 0.1 | 0.1 |
| 7/12/2012 | Phone Call | w/client strategy re priorities | 1.5 | 1.5 |
| 7/13/2012 | Email | w/client re OIP administrative actions in two FOIA requests at issue (2 emails) | 0.1 | 0.1 |
| 7/13/2012 | Reviewing Documents | review OIP decisions | 0.1 | 0.1 |
| 7/21/2012 | Email | w/client re case update (3 emails) | 0.1 | 0.1 |

| Date | Type | Description | | |
|---|---|---|---|---|
| 7/23/2012 | Email | w/client re FBI release | 0.1 | 0.1 |
| 7/26/2012 | Email | w/client re FBI release | 0.1 | 0.1 |
| 7/26/2012 | Reviewing Documents | cover letter for FBI release | 0.1 | 0.1 |
| 8/1/2012 | Email | w/client re open america stay (2 emails) | 0.1 | 0.1 |
| 8/1/2012 | Email | w/gov counsel re open america stay (3 emails) | 0.1 | 0.1 |
| 8/2/2012 | Email | w/client re motion for Open America stay | 0.1 | 0.1 |
| 8/2/2012 | Reviewing Documents | Initial review of motion for Open America stay and Second Hardy declaration | 2.5 | 2.5 |
| 8/3/2012 | Reviewing Documents | Gov errata re open america | 0.1 | 0.1 |
| 8/8/2012 | Email | w/gov counsel re mot show cause re affidavit (2 emails) | 0.1 | 0.1 |
| 8/10/2012 | Preparation of Legal Documents | Motion show cause re ex parte affidavit | 3.2 | 3.2 |
| 8/10/2012 | Research | Research re submission of ex parte affidavits | 5.1 | 5.1 |
| 8/11/2012 | Email | w/client re mot unseal (4 emails) | 0.1 | 0.1 |
| 8/11/2012 | Email | w/colleague re possible amicus brief | 0.1 | 0.1 |
| 8/14/2012 | Email | w/gov counsel re ext oppose Open America stay | 0.1 | 0.1 |
| 8/14/2012 | Preparation of Legal Documents | mot ext time oppose Open America stay | 0.2 | 0.2 |
| 8/15/2012 | Email | w/client re court order | 0.1 | 0.1 |
| 8/15/2012 | Email | w/NLG re schedule for amicus brief | 0.1 | 0.1 |
| 8/15/2012 | Reviewing Documents | court orders re mot show cause and mot ex time | 0.1 | 0.1 |
| 8/30/2012 | Email | w/client re gov response and Clancy declaration | 0.1 | 0.1 |
| 8/30/2012 | Reviewing Documents | gov response show cause and Clancy declaration | 0.4 | 0.4 |
| 8/31/2012 | Email | w/client re clancy declaration, draft reply mot unseal (2 emails) | 0.1 | 0.1 |
| 9/10/2012 | Preparation of Legal Documents | draft Shapiro declaration | 8.2 | 8.2 |
| 9/11/2012 | Email | w/client re draft declaration from client (4 emails) | 0.1 | 0.1 |
| 9/11/2012 | Reviewing Documents | client edits to draft declaration | 0.2 | 0.2 |
| 9/11/2012 | Research | research for reply re Clancy declaration | 3.3 | 3.3 |
| 9/12/2012 | Preparation of Legal Documents | reply re Clancy declaration | 4.1 | 4.1 |
| 9/12/2012 | Email | w/client re draft declaration (7 emails) | 0.1 | 0.1 |
| 9/12/2012 | Phone Call | w/client re draft declaration | 0.5 | 0.5 |
| 9/13/2012 | Email | w/client re errata (2 emails) | 0.1 | 0.1 |
| 9/13/2012 | Preparation of Legal Documents | Errata re reply Clancy declaration | 0.1 | 0.1 |
| 9/19/2012 | Reviewing Documents | court order re show cause | 0.1 | 0.1 |
| 9/19/2012 | Email | w/client re court order on clancy decl (3 emails) | 0.1 | 0.1 |
| 9/19/2012 | Phone Call | w/client re Clancy decl, court order | 0.5 | 0.5 |
| 9/25/2012 | Email | w/client re my research on open america cases (2 emails) | 0.1 | 0.1 |
| 9/27/2012 | Email | w/client re update on FBI releases | 0.1 | 0.1 |
| 9/28/2012 | Email | w/client re administrative actions from OIP, ATF on FOIA requests at issue (2 emails) | 0.1 | 0.1 |
| 9/28/2012 | Reviewing Documents | OIP decisions (2 letters), ATF decision (1 letter) | 0.1 | 0.1 |
| 10/2/2012 | Email | w/client re 190 files | 0.1 | 0.1 |
| 10/2/2012 | Reviewing Documents | letter from FBI re 190 files | 0.1 | 0.1 |
| 10/10/2012 | Email | w/client re Open America stay research (8 emails) | 0.2 | 0.2 |
| 10/11/2012 | Research | re Open America stay (Open America provision legislative history) | 3.9 | 3.9 |
| 10/12/2012 | Research | for opp Open America stay (Hardy declarations in other FOIA cases) | 8.0 | 8.0 |
| 11/2/2012 | Preparation of Legal Documents | mot ext time opp Open America stay | 0.1 | 0.1 |
| 11/2/2012 | Reviewing Documents | court order | 0.1 | 0.1 |
| 11/10/2012 | Email | w/client re Open America research - FBI budget | 0.1 | 0.1 |
| 11/11/2012 | Email | w/client re Open America research - FBI budget | 0.1 | 0.1 |
| 11/12/2012 | Email | w/colleague re advice on Open America motion | 0.2 | 0.2 |
| 11/16/2012 | Email | w/client draft of opp open america stay | 0.1 | 0.1 |
| 11/19/2012 | Email | w/client re draft motion for deposition (2 emails) | 0.1 | 0.1 |

| Date | Activity | Description | | |
|---|---|---|---|---|
| 11/19/2012 | Preparation of Legal Documents | Proposed deposition notice | 7.5 | 7.5 |
| 11/20/2012 | Preparation of Legal Documents | Motion for leave to take deposition | 7.3 | 7.3 |
| 11/30/2012 | Email | w/client re copy of motion to take deposition, for client's records | 0.1 | 0.1 |
| 11/30/2012 | Reviewing Documents | gov mot ex time opp mot deposition | 0.1 | 0.1 |
| 12/3/2012 | Reviewing Documents | court order | 0.1 | 0.1 |
| 12/22/2012 | Email | w/client re FBI letter on disclosure | 0.1 | 0.1 |
| 12/22/2012 | Reviewing Documents | FBI letter on disclosure | 0.1 | 0.1 |
| 12/26/2012 | Email | w/client re amicus support (3 emails) | 0.1 | 0.1 |
| 12/31/2012 | Reviewing Documents | gov mot ext time opp leave depose | 0.1 | 0.1 |
| 1/14/2013 | Email | w/client re gov opp leave to depose (2 emails) | 0.1 | 0.1 |
| 1/14/2013 | Reviewing Documents | gov opp leave to depose and declaration | 0.4 | 0.4 |
| 1/17/2013 | Email | w/colleague re advice on Open America stay | 0.5 | 0.5 |
| 1/22/2013 | Research | Research for reply mot take deposition | 4.9 | 4.9 |
| 1/24/2013 | Preparation of Legal Documents | reply motion for leave to take deposition | 3.0 | 3.0 |
| 1/25/2013 | Email | w/client re filed reply in support of mot deposition (2 emails) | 0.1 | 0.1 |
| 1/30/2013 | Reviewing Documents | court order | 0.1 | 0.1 |
| 1/31/2013 | Email | w/client re court order denying leave deposition | 0.1 | 0.1 |
| 2/2/2013 | Email | w/client re draft letter for potential amici (3 emails) | 0.1 | 0.1 |
| 2/2/2013 | Preparation of Legal Documents | draft letter to send to potential amici | 1.0 | 1.0 |
| 2/4/2013 | Email | w/clients re identifying orgs to be potential amici | 0.1 | 0.1 |
| 2/4/2013 | Email | w/potential amici (8 emails) | 0.5 | 0.5 |
| 2/5/2013 | Email | w/gov counsel re pl mot ext time opp Open America stay | 0.1 | 0.1 |
| 2/5/2013 | Email | w/client re update on potential amici | 0.1 | 0.1 |
| 2/5/2013 | Preparation of Legal Documents | mot ext time opp Open America stay | 0.1 | 0.1 |
| 2/5/2013 | Research | for Opp Open America stay (case law re Open America stays) | 7.7 | 7.7 |
| 2/6/2013 | Email | w/client re research on FBI interim release policies (2 emails) | 0.1 | 0.1 |
| 2/6/2013 | Preparation of Legal Documents | Opp Open America stay (burden on FBI from Plaintiff's requests) | 7.8 | 7.8 |
| 2/7/2013 | Email | w/potential amici re schedule for filing brief | 0.1 | 0.1 |
| 2/7/2013 | Preparation of Legal Documents | Opp Open America stay (FBI diligence) | 7.9 | 7.9 |
| 2/8/2013 | Email | w/client re client decl for opp Open America stay (4 emails) | 0.1 | 0.1 |
| 2/8/2013 | Preparation of Legal Documents | Opp Open America stay (collecting data and preparing graphs re FBI FOIA backlog/processing) | 4.9 | 4.9 |
| 2/11/2013 | Email | w/client re client declaration | 0.1 | 0.1 |
| 2/11/2013 | Email | w/client, potential declarant re potential declaration | 0.1 | 0.1 |
| 2/11/2013 | Preparation of Legal Documents | Opp Open America stay (reaching out to possible declarants) | 2.8 | 2.8 |
| 2/12/2013 | Email | w/colleague re update on potential amici | 0.1 | 0.1 |
| 2/12/2013 | Preparation of Legal Documents | Opp Open America stay (assisting declarants with drafting statements) | 4.0 | 4.0 |
| 2/13/2013 | Email | w/client re research for opp Open America stay (6 emails) | 0.2 | 0.2 |
| 2/13/2013 | Preparation of Legal Documents | Opp Open America stay (Mosaic theory) | 2.2 | 2.2 |
| 2/14/2013 | Preparation of Legal Documents | Opp Open America stay (Mosaic theory) | 2.2 | 2.2 |
| 2/15/2013 | Preparation of Legal Documents | Opp Open America stay (Mosaic theory) | 7.7 | 7.7 |
| 2/18/2013 | Email | w/client, declarant re draft declaration | 0.1 | 0.1 |
| 2/18/2013 | Preparation of Legal Documents | Opp Open America stay (sections on FBI backlog and errors in Hardy declaration) | 7.9 | 7.9 |
| 2/19/2013 | Email | w/client re draft opp Open America stay (1 email), client declaration (1 email) | 0.1 | 0.1 |
| 2/19/2013 | Preparation of Legal Documents | Opp Open America stay (requesting limitations on stay) | 5.4 | 5.4 |

| Date | Category | Description | | |
|---|---|---|---|---|
| 2/20/2013 | Email | w/client re draft declaration from declarant (4 emails) | 0.1 | 0.1 |
| 2/20/2013 | Preparation of Legal Documents | Final editing opp Open America Stay | 1.8 | 1.8 |
| 2/21/2013 | Reviewing Documents | mot leave to file amicus brief | 0.1 | 0.1 |
| 2/21/2013 | Email | w/client re opp open america stay (5 emails) | 0.1 | 0.1 |
| 2/21/2013 | Email | w/colleague re mot leave to file amicus brief | 0.1 | 0.1 |
| 2/21/2013 | Administrative | File opp to Open America stay | 0.5 | 0.5 |
| 2/22/2013 | Email | w/client re filing of opp Open America stay (5 emails), re amicus brief (8 emails), re request for oral argument (1 email), errata (1 email) | 0.2 | 0.2 |
| 2/22/2013 | Reviewing Documents | court order re mot leave to file amicus brief | 0.1 | 0.1 |
| 2/23/2013 | Email | w/client re opp open america stay filing (5 emails) | 0.1 | 0.1 |
| 2/27/2013 | Email | w/client re amicus brief (4 emails) | 0.1 | 0.1 |
| 2/27/2013 | Reviewing Documents | gov opp amicus brief | 0.2 | 0.2 |
| 2/28/2013 | Email | w/gov counsel and amici counsel re mot for leave to file (3 emails) | 0.1 | 0.1 |
| 2/28/2013 | Email | w/client update re leave to file amicus briefs | 0.1 | 0.1 |
| 2/28/2013 | Reviewing Documents | court order re leave to file amicus briefs | 0.1 | 0.1 |
| 3/1/2013 | Email | w/gov counsel and counsel for amici re motion for leave to file (2 emails) | 0.1 | 0.1 |
| 3/1/2013 | Email | w/counsel for amici re motion for leave to file amicus briefs | 0.1 | 0.1 |
| 3/2/2013 | Reviewing Documents | mot by amici for briefing schedule | 0.1 | 0.1 |
| 3/4/2013 | Reviewing Documents | court order re amicus briefing schedule | 0.1 | 0.1 |
| 3/5/2013 | Email | w/client re court order (2 emails) | 0.1 | 0.1 |
| 3/14/2013 | Email | w/client re amicus | 0.1 | 0.1 |
| 3/14/2013 | Email | w/counsel for amici re filing of amicus brief | 0.1 | 0.1 |
| 3/14/2013 | Reviewing Documents | second mot leave file amicus, amicus brief, and exhibits | 2.1 | 2.1 |
| 3/20/2013 | Email | w/client re gov mot leave to file amicus brief | 0.1 | 0.1 |
| 3/20/2013 | Reviewing Documents | gov opp mot leave to file amicus brief | 0.2 | 0.2 |
| 3/21/2013 | Email | w/client re gov opp amicus mot (2 emails) | 0.1 | 0.1 |
| 3/26/2013 | Reviewing Documents | reply mot leave to file amicus brief | 1.5 | 1.5 |
| 4/2/2013 | Email | w/client re court order (5 emails) | 0.1 | 0.1 |
| 4/2/2013 | Reviewing Documents | court order | 0.1 | 0.1 |
| 4/6/2013 | Email | w/client re gov reply Open America mot (3 emails) | 0.1 | 0.1 |
| 4/8/2013 | Email | w/client re draft declaration (2 emails) | 0.1 | 0.1 |
| 4/9/2013 | Email | w/client re potential declarant (3 emails) | 0.1 | 0.1 |
| 4/15/2013 | Email | w/client re notice to court re Open America (3 emails) | 0.1 | 0.1 |
| 4/15/2013 | Email | w/gov counsel re gov reply Open America motion (5 emails) | 0.1 | 0.1 |
| 4/16/2013 | Reviewing Documents | court order | 0.1 | 0.1 |
| 4/16/2013 | Reviewing Documents | gov mot ext time reply Open America stay | 0.1 | 0.1 |
| 5/17/2013 | Preparation of Legal Documents | opp gov mot ext time reply Open America | 0.2 | 0.2 |
| 5/17/2013 | Reviewing Documents | gov mot ext time reply Open America | 0.1 | 0.1 |
| 5/18/2013 | Reviewing Documents | gov reply mot ext time reply Open America stay | 0.1 | 0.1 |
| 5/20/2013 | Email | w/client re court order (1 email), def mot ext (1 email) | 0.1 | 0.1 |
| 5/20/2013 | Reviewing Documents | court order | 0.1 | 0.1 |
| 5/25/2013 | Email | w/client re Open America reply | 0.1 | 0.1 |
| 5/29/2013 | Email | w/gov counsel and amici counsel re amici response to gov reply (4 emails) | 0.1 | 0.1 |
| 6/3/2013 | Email | w/gov counsel and amici counsel re amici response to gov reply (3 emails) | 0.1 | 0.1 |
| 6/3/2013 | Reviewing Documents | amici mot leave file response | 0.1 | 0.1 |
| 6/7/2013 | Reviewing Documents | gov opp amici motion leave file response | 0.1 | 0.1 |
| 6/8/2013 | Email | reply amici motion leave file response | 0.1 | 0.1 |
| 6/10/2013 | Email | w/client re surreply draft (4 emails) | 0.1 | 0.1 |

| Date | Type | Description | | |
|---|---|---|---|---|
| 6/10/2013 | Email | w/gov counsel re mot leave surreply (5 emails) | 0.1 | 0.1 |
| 6/11/2013 | Phone Call | w/client re surreply Open America mot | 0.5 | 0.5 |
| 6/27/2013 | Reviewing Documents | gov opp surreply Open America stay | 0.1 | 0.1 |
| 6/28/2013 | Preparation of Legal Documents | reply supporting surreply Open America stay | 0.3 | 0.3 |
| 6/29/2013 | Email | w/client re gov opp mot file surreply | 0.1 | 0.1 |
| 7/1/2013 | Reviewing Documents | court order | 0.1 | 0.1 |
| 7/13/2013 | Email | w/client re court order on mot file surreply Open America (4 emails) | 0.1 | 0.1 |
| 9/24/2013 | Email | w/client re court order | 0.1 | 0.1 |
| 9/24/2013 | Reviewing Documents | court order | 0.1 | 0.1 |
| 1/28/2014 | Email | w/client re supplemental authority (2 emails) | 0.1 | 0.1 |
| 1/28/2014 | Preparation of Legal Documents | Notice of supplemental authority | 0.1 | 0.1 |
| 1/28/2014 | Reviewing Documents | Clemente decision | 0.3 | 0.3 |
| 12/5/2014 | Email | w/client re notice and draft decl (2 emails) | 0.1 | 0.1 |
| 12/5/2014 | Preparation of Legal Documents | notice of supplemental authority and draft declaration | 1.0 | 1.0 |
| 12/8/2014 | Phone Call | w/client re next steps on Open America stay | 2.1 | 2.1 |
| 12/8/2014 | Email | w/counsel for amicus re next steps (2 emails) | 0.1 | 0.1 |
| 12/8/2014 | Reviewing Documents | court order on open america stay | 0.2 | 0.2 |
| 12/8/2014 | Email | w/client re order on open america stay | 0.1 | 0.1 |
| 12/8/2014 | Administrative | file notice of supplemental authority | 0.1 | 0.1 |
| 12/9/2014 | Email | w/amicus counsel re possible appeal (3 emails) | 0.1 | 0.1 |
| 12/15/2014 | Email | w/client re Open America stay decision in another case (2 emails) | 0.1 | 0.1 |
| 12/15/2014 | Research | motion for interlocutory appeal | 5.3 | 5.3 |
| 12/16/2014 | Email | w/gov counsel re mot interlocutory appeal | 0.1 | 0.1 |
| 12/16/2014 | Preparation of Legal Documents | motion for interlocutory appeal | 7.6 | 7.6 |
| 12/17/2014 | Email | w/gov counsel re mot interlocutory appeal | 0.1 | 0.1 |
| 12/17/2014 | Email | w/client re draft motion for interlocutory appeal | 0.2 | 0.2 |
| 12/17/2014 | Preparation of Legal Documents | motion for interlocutory appeal | 8.1 | 8.1 |
| 12/18/2014 | Email | w/client re draft interlocutory appeal reply | 0.1 | 0.1 |
| 12/18/2014 | Preparation of Legal Documents | motion for interlocutory appeal | 10.9 | 10.9 |
| 12/20/2014 | Email | w/client re interlocutory reply | 0.1 | 0.1 |
| 12/22/2014 | Email | w/client re filed motion for interlocutory appeal | 0.1 | 0.1 |
| 1/5/2015 | Email | w/gov counsel re gov extension opp interlocutory appeal (3 emails) | 0.1 | 0.1 |
| 1/5/2015 | Reviewing Documents | gov extension opp interlocutory appeal | 0.1 | 0.1 |
| 1/6/2015 | Reviewing Documents | court order | 0.1 | 0.1 |
| 1/21/2015 | Email | w/gov counsel re gov extension opp interlocutory appeal (3 emails) | 0.1 | 0.1 |
| 1/21/2015 | Email | w/client re gov extension opp interlocutory appeal (3 emails) | 0.1 | 0.1 |
| 1/21/2015 | Reviewing Documents | gov extension opp interlocutory appeal | 0.1 | 0.1 |
| 1/22/2015 | Reviewing Documents | court order | 0.1 | 0.1 |
| 1/23/2015 | Email | w/client re opp interlocutory appeal | 0.1 | 0.1 |
| 1/23/2015 | Reviewing Documents | opp mot interlocutory appeal and exhibit | 0.5 | 0.5 |
| 2/2/2015 | Email | w/gov counsel re ext time reply interlocutory appeal (2 emails) | 0.1 | 0.1 |
| 2/2/2015 | Preparation of Legal Documents | mot ext time reply mot interlocutory appeal | 0.1 | 0.1 |
| 2/3/2015 | Reviewing Documents | court order | 0.1 | 0.1 |
| 2/8/2015 | Email | w/gov counsel re status report | 0.1 | 0.1 |
| 2/8/2015 | Reviewing Documents | gov notice of refiling | 0.1 | 0.1 |
| 2/8/2015 | Email | w/client re Tier 1 release | 0.1 | 0.1 |
| 2/8/2015 | Reviewing Documents | status report | 0.1 | 0.1 |
| 2/9/2015 | Email | w/gov counsel re status report refiling (2 emails) | 0.1 | 0.1 |
| 2/16/2015 | Preparation of Legal Documents | reply mot interlocutory appeal | 6.0 | 6.0 |
| 2/17/2015 | Email | w/client re draft reply mot interlocutory appeal | 0.1 | 0.1 |

| Date | Activity | Description | Hours | Hours |
|---|---|---|---|---|
| 2/17/2015 | Preparation of Legal Documents | reply mot interlocutory appeal | 6.0 | 6.0 |
| 2/18/2015 | Email | w/client re draft reply interlocutory mot | 0.1 | 0.1 |
| 2/18/2015 | Preparation of Legal Documents | reply mot interlocutory appeal | 3.1 | 3.1 |
| 2/18/2015 | Reviewing Documents | court order | 0.1 | 0.1 |
| 2/23/2015 | Email | w/client w/filed docs for client's records (4 emails) | 0.1 | 0.1 |
| 5/8/2015 | Email | w/client re FBI release, Hardy decl (2 emails) | 0.1 | 0.1 |
| 5/8/2015 | Reviewing Documents | status report | 0.1 | 0.1 |
| 5/11/2015 | Email | w/client re Tier 1 media release | 0.1 | 0.1 |
| 8/5/2015 | Email | w/gov counsel re client change of address (2 emails) | 0.1 | 0.1 |
| 8/10/2015 | Reviewing Documents | status report | 0.1 | 0.1 |
| 8/10/2015 | Email | w/client re Tier 2 docs (2 emails), Hardy declaration (1 email) | 0.1 | 0.1 |
| 8/10/2015 | Phone Call | w/client re Tier 2 paper release | 0.5 | 0.5 |
| 10/8/2015 | Email | w/client re administrative actions by FBI | 0.1 | 0.1 |
| 11/9/2015 | Email | w/client re Tier 2 media release | 0.1 | 0.1 |
| 11/10/2015 | Email | w/client re status report, Hardy declaration (4 emails) | 0.1 | 0.1 |
| 11/10/2015 | Email | w/gov counsel re late status report (2 emails) | 0.1 | 0.1 |
| 11/10/2015 | Reviewing Documents | status report | 0.1 | 0.1 |
| 11/10/2015 | Phone Call | w/client re case update | 0.7 | 0.7 |
| 2/5/2016 | Email | w/client re Tier 3 release | 0.1 | 0.1 |
| 2/6/2016 | Email | w/client re Tier 3 release (2 emails) | 0.1 | 0.1 |
| 2/8/2016 | Email | w/gov counsel re status report (5 emails) | 0.1 | 0.1 |
| 2/9/2016 | Email | w/client re status report | 0.1 | 0.1 |
| 2/9/2016 | Reviewing Documents | status report | 0.1 | 0.1 |
| 2/10/2016 | Email | w/gov counsel re status report (2 emails) | 0.1 | 0.1 |
| 2/10/2016 | Phone Call | w/client re case update | 0.8 | 0.8 |
| 3/24/2016 | Email | w/client re Tier 3 release (3 emails) | 0.1 | 0.1 |
| 3/25/2016 | Email | w/client re Tier 3 release (2 emails) | 0.1 | 0.1 |
| 5/5/2016 | Reviewing Documents | status report | 0.1 | 0.1 |
| 5/5/2016 | Email | w/gov counsel re status report | 0.1 | 0.1 |
| 5/5/2016 | Phone Call | w/client re case update | 0.6 | 0.6 |
| 5/6/2016 | Email | w/client re Hardy declaration | 0.1 | 0.1 |
| 8/3/2016 | Email | w/client re Tier 4 paper release, Hardy declaration (3 emails) | 0.1 | 0.1 |
| 8/3/2016 | Reviewing Documents | status report | 0.1 | 0.1 |
| 8/3/2016 | Phone Call | w/client re case update | 1.2 | 1.2 |
| 8/5/2016 | Email | w/client re Tier 4 paper release (3 emails) | 0.1 | 0.1 |
| 11/10/2016 | Reviewing Documents | status report | 0.1 | 0.1 |
| 11/10/2016 | Phone Call | w/client re case update | 0.5 | 0.5 |
| 2/7/2017 | Reviewing Documents | status report | 0.1 | 0.1 |
| 2/7/2017 | Phone Call | w/client re case update | 0.5 | 0.5 |
| 5/2/2017 | Reviewing Documents | status report | 0.1 | 0.1 |
| 5/3/2017 | Reviewing Documents | court order | 0.1 | 0.1 |
| 5/15/2017 | Email | w/gov counsel re JSR | 0.1 | 0.1 |
| 5/19/2017 | Email | w/gov counsel re JSR | 0.1 | 0.1 |
| 5/19/2017 | Preparation of Legal Documents | mot ext time JSR | 0.1 | 0.1 |
| 5/19/2017 | Reviewing Documents | draft JSR | 0.1 | 0.1 |
| 5/22/2017 | Email | w/gov counsel re JSR | 0.1 | 0.1 |
| 5/22/2017 | Reviewing Documents | court order | 0.1 | 0.1 |
| 5/23/2017 | Email | w/gov counsel re JSR | 0.1 | 0.1 |
| 5/24/2017 | Email | w/gov counsel re JSR (9 emails) | 0.2 | 0.2 |
| 5/24/2017 | Preparation of Legal Documents | edits to JSR and file | 0.1 | 0.1 |
| 5/25/2017 | Reviewing Documents | court order | 0.1 | 0.1 |
| 6/16/2017 | Email | w/gov counsel re JSR | 0.1 | 0.1 |
| 6/20/2017 | Email | w/gov counsel re JSR | 0.1 | 0.1 |

| Date | Activity | Description | | |
|---|---|---|---|---|
| 6/22/2017 | Preparation of Legal Documents | mot ext time | 0.1 | 0.1 |
| 6/22/2017 | Reviewing Documents | court order | 0.1 | 0.1 |
| 6/23/2017 | Email | w/gov counsel re JSR | 0.1 | 0.1 |
| 6/29/2017 | Email | w/gov counsel re JSR (2 emails) | 0.1 | 0.1 |
| 6/30/2017 | Email | w/gov counsel re JSR (4 emails) | 0.1 | 0.1 |
| 6/30/2017 | Preparation of Legal Documents | draft JSR | 0.1 | 0.1 |
| 7/3/2017 | Reviewing Documents | court order | 0.1 | 0.1 |
| 8/24/2017 | Email | w/gov counsel re JSR (4 emails) | 0.1 | 0.1 |
| 8/28/2017 | Email | w/gov counsel re JSR (4 emails) | 0.1 | 0.1 |
| 8/28/2017 | Preparation of Legal Documents | draft JSR | 0.1 | 0.1 |
| 8/29/2017 | Email | w/gov counsel re JSR | 0.1 | 0.1 |
| 8/30/2017 | Reviewing Documents | court order | 0.1 | 0.1 |
| 10/2/2017 | Email | w/gov counsel re sampling approach | 0.1 | 0.1 |
| 10/2/2017 | Preparation of Legal Documents | proposed sampling approach | 0.2 | 0.2 |
| 10/2/2017 | Phone Call | w/client re sampling approach | 1.5 | 1.5 |
| 10/3/2017 | Email | w/gov counsel re sampling approach | 0.1 | 0.1 |
| 10/11/2017 | Email | w/gov counsel re sampling approach | 0.1 | 0.1 |
| 10/11/2017 | Reviewing Documents | def mot ext | 0.1 | 0.1 |
| 10/12/2017 | Reviewing Documents | court order | 0.1 | 0.1 |
| 10/20/2017 | Email | w/gov counsel re JSR/sampling approach (17 emails) | 0.3 | 0.3 |
| 10/20/2017 | Reviewing Documents | draft JSR, revised draft JSR, final JSR | 0.5 | 0.5 |
| 10/21/2017 | Email | w/gov counsel re JSR | 0.1 | 0.1 |
| 10/23/2017 | Reviewing Documents | court order | 0.1 | 0.1 |
| 11/22/2017 | Email | w/gov counsel re briefing schedule (7 emails) | 0.1 | 0.1 |
| 11/22/2017 | Preparation of Legal Documents | briefing schedule | 0.1 | 0.1 |
| 11/24/2017 | Email | w/client re sample designation | 0.1 | 0.1 |
| 11/24/2017 | Reviewing Documents | court order | 0.1 | 0.1 |
| 3/15/2018 | Email | w/gov counsel re extension of time | 0.1 | 0.1 |
| 3/15/2018 | Preparation of Legal Documents | mot ext time | 0.1 | 0.1 |
| 3/16/2018 | Preparation of Legal Documents | notice of defendant's consent | 0.1 | 0.1 |
| 3/16/2018 | Email | w/gov counsel re extension (2 emails) | 0.1 | 0.1 |
| 3/16/2018 | Reviewing Documents | court order | 0.1 | 0.1 |
| 3/19/2018 | Preparation of Legal Documents | Notice of filing and sample designation | 0.1 | 0.1 |
| 6/8/2018 | Email | w/gov counsel re def extension | 0.1 | 0.1 |
| 6/8/2018 | Email | w/gov counsel re def extension | 0.1 | 0.1 |
| 6/12/2018 | Email | w/gov counsel re gov extension (4 emails) | 0.1 | 0.1 |
| 6/13/2018 | Reviewing Documents | court order | 0.1 | 0.1 |
| 6/13/2018 | Reviewing Documents | gov mot ext time | 0.1 | 0.1 |
| 7/26/2018 | Email | w/gov counsel re def ext (3 emails) | 0.1 | 0.1 |
| 7/27/2018 | Reviewing Documents | court order | 0.1 | 0.1 |
| 7/27/2018 | Reviewing Documents | gov mot ext | 0.1 | 0.1 |
| 8/28/2018 | Email | w/gov counsel re arrange time to talk | 0.1 | 0.1 |
| 8/30/2018 | Email | w/gov counsel re arrange time to talk (2 emails) | 0.1 | 0.1 |
| 8/31/2018 | Reviewing Documents | w/gov counsel re def extension (5 emails) | 0.1 | 0.1 |
| 9/4/2018 | Reviewing Documents | gov mot ext | 0.1 | 0.1 |
| 9/5/2018 | Reviewing Documents | court order | 0.1 | 0.1 |
| 10/3/2018 | Email | w/gov counsel re def ext (5 emails) | 0.1 | 0.1 |
| 10/3/2018 | Reviewing Documents | gov mot ext | 0.1 | 0.1 |
| 10/4/2018 | Reviewing Documents | court order | 0.1 | 0.1 |
| 10/10/2018 | Email | w/gov counsel re def mot ext (2 emails) | 0.1 | 0.1 |
| 10/10/2018 | Reviewing Documents | def mot ext | 0.1 | 0.1 |
| 10/12/2018 | Reviewing Documents | court order | 0.1 | 0.1 |
| 10/19/2018 | Reviewing Documents | gov mot ext | 0.1 | 0.1 |
| 10/19/2018 | Reviewing Documents | w/gov counsel re def mot ext (2 emails) | 0.1 | 0.1 |
| 10/22/2018 | Email | w/client re FBI re-release of records (2 emails) | 0.1 | 0.1 |

| Date | Activity | Description | Hours | Billed |
|---|---|---|---|---|
| 10/22/2018 | Reviewing Documents | Initial review of MSJ and exhibits | 2.5 | 2.5 |
| 10/22/2018 | Reviewing Documents | court order | 0.1 | 0.1 |
| 10/23/2018 | Reviewing Documents | Analyze sample to evaluate exemptions | 6.1 | 6.1 |
| 10/23/2018 | Email | w/client re FBI re-release | 0.1 | 0.1 |
| 10/23/2018 | Phone Call | w/client re gov MSJ | 2.0 | 2.0 |
| 10/24/2018 | Reviewing Documents | Analyze sample to evaluate exemptions | 7.4 | 7.4 |
| 10/25/2018 | Reviewing Documents | Analyze sample to evaluate exemptions | 5.0 | 5.0 |
| 10/26/2018 | Reviewing Documents | Analyze sample to evaluate exemptions | 8.0 | 8.0 |
| 10/29/2018 | Reviewing Documents | Analyze released records to evaluate exemptions and adequacy of the search | 7.9 | 7.9 |
| 10/30/2018 | Phone Call | w/client re what to challenge | 2.5 | 2.5 |
| 12/14/2018 | Preparation of Legal Documents | CMSJ (non-exemption withholdings) | 7.8 | 0.0 |
| 12/18/2018 | Preparation of Legal Documents | CMSJ (Non-exemption withholdings) | 3.0 | 0.0 |
| 12/19/2018 | Preparation of Legal Documents | CMSJ (Adequacy of the search) | 5.0 | 5.0 |
| 12/19/2018 | Email | w/gov counsel re extension (2 emails) | 0.1 | 0.1 |
| 12/19/2018 | Preparation of Legal Documents | mot ext time CMSJ | 0.1 | 0.1 |
| 12/19/2018 | Reviewing Documents | court order | 0.1 | 0.1 |
| 12/20/2018 | Phone Call | w/client re status of opp MSJ | 0.5 | 0.5 |
| 1/17/2019 | Preparation of Legal Documents | CMSJ (sampling standard) | 2.7 | 2.7 |
| 1/18/2019 | Email | w/gov counsel re mot ext (5 emails) | 0.1 | 0.1 |
| 1/18/2019 | Preparation of Legal Documents | mot ext time | 0.1 | 0.1 |
| 1/22/2019 | Reviewing Documents | court order | 0.1 | 0.1 |
| 1/31/2019 | Preparation of Legal Documents | CMSJ (Exemption 7E) | 7.6 | 7.6 |
| 2/1/2019 | Preparation of Legal Documents | CMSJ (Exemption 7E) | 7.5 | 7.5 |
| 2/11/2019 | Preparation of Legal Documents | CMSJ (Exemption 7E) | 7.3 | 7.3 |
| 2/12/2019 | Preparation of Legal Documents | CMSJ (Exemption 7E) | 7.8 | 7.8 |
| 2/13/2019 | Preparation of Legal Documents | CMSJ (Exemption 7E) | 8.0 | 8.0 |
| 2/14/2019 | Preparation of Legal Documents | CMSJ (Exemption 7A) | 7.9 | 7.9 |
| 2/15/2019 | Preparation of Legal Documents | CMSJ (Exemption 7D) | 7.6 | 7.6 |
| 2/16/2019 | Email | w/client re sample pages | 0.1 | 0.1 |
| 2/16/2019 | Phone Call | w/client re sampling, status of opp MSJ | 1.7 | 1.7 |
| 2/18/2019 | Email | w/client re copies of sample pages (4 emails) | 0.1 | 0.1 |
| 2/18/2019 | Preparation of Legal Documents | CMSJ (Exemptions 6/7C) | 8.0 | 8.0 |
| 2/19/2019 | Preparation of Legal Documents | CMSJ (Exemptions 6/7C) | 6.7 | 6.7 |
| 2/20/2019 | Preparation of Legal Documents | CMSJ (Exemptions 1 and 3) | 7.9 | 7.9 |
| 2/21/2019 | Email | w/gov counsel re mot ext (2 emails) | 0.1 | 0.1 |
| 2/21/2019 | Preparation of Legal Documents | CMSJ (Exemption 3) | 7.3 | 7.3 |
| 2/21/2019 | Preparation of Legal Documents | mot ext | 0.1 | 0.1 |
| 2/22/2019 | Preparation of Legal Documents | CMSJ (Exemption 4) | 7.9 | 7.9 |
| 2/22/2019 | Reviewing Documents | court order | 0.1 | 0.1 |
| 2/25/2019 | Email | w/gov counsel re mot exceed page limit | 0.1 | 0.1 |
| 2/25/2019 | Preparation of Legal Documents | CMSJ mot for discovery | 2.3 | 0.0 |
| 2/25/2019 | Preparation of Legal Documents | CMSJ (Exemption 5) | 5.8 | 5.8 |
| 2/26/2019 | Email | w/gov counsel re mot ext (2 emails), mot exceed page limit (3 emails) | 0.1 | 0.1 |
| 2/26/2019 | Email | w/client re opp MSJ draft | 0.1 | 0.1 |
| 2/26/2019 | Preparation of Legal Documents | CMSJ mot for discovery | 10.5 | 0.0 |
| 2/26/2019 | Preparation of Legal Documents | mot ext time | 0.1 | 0.1 |
| 2/27/2019 | Reviewing Documents | court order | 0.1 | 0.1 |
| 2/27/2019 | Email | w/client re opp MSJ draft (4 emails) | 0.1 | 0.1 |
| 2/27/2019 | Preparation of Legal Documents | CMSJ (edits to whole document, prepare exhibits, proposed order, statements of facts) | 12.4 | 12.4 |
| 2/27/2019 | Preparation of Legal Documents | Mot exceed page limit | 0.1 | 0.1 |
| 2/27/2019 | Phone Call | w/client re update on finalizing opp MSJ | 0.2 | 0.2 |
| 4/23/2019 | Email | w/gov counsel re def mot ext (3 emails) | 0.1 | 0.1 |

| Date | Type | Description | | |
|---|---|---|---|---|
| 4/24/2019 | Email | w/gov counsel re def mot ext (2 emails) | 0.1 | 0.1 |
| 4/24/2019 | Reviewing Documents | def mot ext | 0.1 | 0.1 |
| 4/25/2019 | Reviewing Documents | court order | 0.1 | 0.1 |
| 6/3/2019 | Email | w/gov counsel re def mot ext (2 emails) | 0.1 | 0.1 |
| 6/6/2019 | Reviewing Documents | def mot ext | 0.1 | 0.1 |
| 6/7/2019 | Reviewing Documents | court order | 0.1 | 0.1 |
| 6/27/2019 | Email | w/gov counsel re def mot ext (3 emails) | 0.1 | 0.1 |
| 7/2/2019 | Reviewing Documents | def mot ext | 0.1 | 0.1 |
| 7/3/2019 | Reviewing Documents | court order | 0.1 | 0.1 |
| 7/23/2019 | Reviewing Documents | def mot ext time | 0.1 | 0.1 |
| 7/24/2019 | Reviewing Documents | court order | 0.1 | 0.1 |
| 7/26/2019 | Email | w/client re additional release from FBI | 0.1 | 0.1 |
| 7/26/2019 | Email | w/gov counsel re additional releases (4 emails) | 0.1 | 0.1 |
| 7/30/2019 | Email | w/client re additional release from FBI | 0.1 | 0.1 |
| 7/30/2019 | Phone Call | w/client re additional release from FBI | 1.1 | 1.1 |
| 7/31/2019 | Email | w/client re additional release from FBI | 0.1 | 0.1 |
| 8/2/2019 | Reviewing Documents | def mot ext | 0.1 | 0.1 |
| 8/2/2019 | Reviewing Documents | def mot file ex parte declaration | 0.1 | 0.1 |
| 8/5/2019 | Reviewing Documents | initial review gov briefs | 1.2 | 1.2 |
| 8/5/2019 | Reviewing Documents | court order | 0.1 | 0.1 |
| 8/6/2019 | Email | w/gov counsel re redactions to filing (2 emails) | 0.1 | 0.1 |
| 8/6/2019 | Reviewing Documents | continue initial review gov briefs | 1.5 | 1.5 |
| 8/6/2019 | Phone Call | w/client re analysis of gov briefs, needed redactions in gov filing | 0.8 | 0.8 |
| 8/7/2019 | Reviewing Documents | court order | 0.1 | 0.1 |
| 8/12/2019 | Email | w/gov paralegal re redactions in filing (5 emails) | 0.1 | 0.1 |
| 8/13/2019 | Email | w/gov paralegal re redactions to filing | 0.1 | 0.1 |
| 8/13/2019 | Reviewing Documents | notice of filing | 0.1 | 0.1 |
| 8/13/2019 | Reviewing Documents | review/mark proposed filing for redactions | 0.1 | 0.1 |
| 8/16/2019 | Reviewing Documents | Review/analyze reprocessed sample pages | 1.9 | 1.9 |
| 8/20/2019 | Reviewing Documents | Review/analyze gov briefs re CMSJ, discovery | 5.5 | 2.5 |
| 9/24/2019 | Reviewing Documents | Review/analyze gov briefs | 5.4 | 5.4 |
| 9/24/2019 | Phone Call | w/client re analysis on gov briefs | 2.2 | 2.2 |
| 9/25/2019 | Preparation of Legal Documents | mot ext | 0.1 | 0.1 |
| 9/25/2019 | Reviewing Documents | court order | 0.1 | 0.1 |
| 10/21/2019 | Email | w/gov counsel re mot ext (2 emails) | 0.1 | 0.1 |
| 10/22/2019 | Preparation of Legal Documents | mot ext | 0.1 | 0.1 |
| 10/23/2019 | Reviewing Documents | court order | 0.1 | 0.1 |
| 11/6/2019 | Preparation of Legal Documents | Reply CMSJ (Non-exemption withholdings) | 4.4 | 0.0 |
| 11/6/2019 | Phone Call | w/client re strategy for reply CMSJ | 1.5 | 1.5 |
| 11/7/2019 | Preparation of Legal Documents | Reply CMSJ (Vaughn requirements generally, sampling error) | 7.5 | 7.5 |
| 11/8/2019 | Preparation of Legal Documents | Reply CMSJ (Exemption 5) | 5.4 | 5.4 |
| 11/15/2019 | Preparation of Legal Documents | Reply CMSJ (Exemption 1) | 4.0 | 0.0 |
| 11/18/2019 | Preparation of Legal Documents | Reply CMSJ (Exemption 3) | 2.7 | 2.7 |
| 11/18/2019 | Preparation of Legal Documents | Reply CMSJ (Exemptions 6/7C) | 3.2 | 0.0 |
| 11/19/2019 | Preparation of Legal Documents | Reply CMSJ (Exemptions 6/7C) | 7.9 | 0.0 |
| 11/20/2019 | Preparation of Legal Documents | Reply CMSJ (Exemption 7A) | 3.5 | 0.0 |
| 11/22/2019 | Preparation of Legal Documents | Reply CMSJ (Exemption 7D) | 7.8 | 0.0 |
| 11/22/2019 | Phone Call | w/client re update on status of reply CMSJ | 0.7 | 0.7 |
| 11/26/2019 | Email | w/gov counsel re mot ext (2 emails) | 0.1 | 0.1 |
| 11/27/2019 | Preparation of Legal Documents | mot ext | 0.1 | 0.1 |
| 11/27/2019 | Reviewing Documents | court order | 0.1 | 0.1 |
| 12/2/2019 | Email | w/gov counsel re privacy waiver issues | 0.1 | 0.1 |
| 12/3/2019 | Preparation of Legal Documents | Reply CMSJ (Exemption 7E) | 7.8 | 7.8 |

| Date | Activity | Description | | |
|---|---|---|---|---|
| 12/4/2019 | Email | w/gov counsel re privacy waiver issues | 0.1 | 0.1 |
| 12/4/2019 | Preparation of Legal Documents | Reply CMSJ (Exemption 7E) | 5.3 | 5.3 |
| 12/5/2019 | Preparation of Legal Documents | Reply mot for discovery | 3.0 | 0.0 |
| 12/5/2019 | Preparation of Legal Documents | Reply CMSJ (Exemption 7E) | 7.4 | 7.4 |
| 12/5/2019 | Email | w/gov counsel re privacy waiver, mot ext time (5 emails) | 0.1 | 0.1 |
| 12/5/2019 | Preparation of Legal Documents | mot ext time | 0.1 | 0.1 |
| 12/6/2019 | Preparation of Legal Documents | Reply motion for discovery | 4.8 | 0.0 |
| 12/6/2019 | Preparation of Legal Documents | Finish editing and file reply CMSJ | 1.1 | 1.1 |
| 12/6/2019 | Preparation of Legal Documents | mot exceed page limit | 0.1 | 0.1 |
| 12/6/2019 | Reviewing Documents | court order | 0.1 | 0.1 |
| 12/6/2019 | Phone Call | w/client re update on final reply CMSJ and reply mot discovery | 0.9 | 0.4 |
| 7/2/2020 | Reviewing Documents | Court opinion | 1.9 | 1.9 |
| 7/2/2020 | Phone Call | w/client re court opinion, next steps | 5.3 | 5.3 |
| 7/3/2020 | Email | w/gov counsel re filing under seal | 0.1 | 0.1 |
| 7/6/2020 | Email | w/gov counsel re filing under seal | 0.1 | 0.1 |
| 7/13/2020 | Email | w/client re draft declaration for mot reconsideration | 0.1 | 0.0 |
| 7/27/2020 | Email | w/client re mot reconsider - privacy waivers | 0.1 | 0.1 |
| 7/30/2020 | Email | w/client re privacy waivers (4 emails) | 0.1 | 0.1 |
| 7/30/2020 | Preparation of Legal Documents | Mot reconsider | 7.2 | 0.0 |
| 7/30/2020 | Phone Call | w/client re update on mot reconsider | 0.7 | 0.0 |
| 8/3/2020 | Email | w/gov counsel re def ext (2 emails) | 0.1 | 0.0 |
| 8/3/2020 | Reviewing Documents | court order | 0.1 | 0.1 |
| 8/3/2020 | Reviewing Documents | gov mot ext | 0.1 | 0.1 |
| 8/5/2020 | Reviewing Documents | Records re-processed to determine if further action needs to be taken | 0.1 | 0.1 |
| 8/5/2020 | Phone Call | w/client re analysis of re-processed records | 1.3 | 1.3 |
| 8/7/2020 | Reviewing Documents | def mot ext | 0.1 | 0.1 |
| 8/10/2020 | Reviewing Documents | court order | 0.1 | 0.1 |
| 8/14/2020 | Reviewing Documents | Def opp mot reconsider | 0.3 | 0.0 |
| 8/21/2020 | Preparation of Legal Documents | Reply mot for reconsideration, pl decl | 6.9 | 0.0 |
| 8/21/2020 | Email | w/gov counsel re filing under seal | 0.1 | 0.1 |
| 8/21/2020 | Email | w/client re CMSJ privacy waivers | 0.1 | 0.0 |
| 8/21/2020 | Phone Call | w/client re reply mot reconsider, pl decl | 0.6 | 0.0 |
| 8/26/2020 | Reviewing Documents | def notice | 0.1 | 0.1 |
| 9/3/2020 | Reviewing Documents | court order | 0.1 | 0.1 |
| 9/3/2020 | Phone Call | w/client re strategy for responding to court order | 0.7 | 0.7 |
| 9/9/2020 | Preparation of Legal Documents | response to order of court, decl from pl | 10.2 | 0.0 |
| 9/9/2020 | Phone Call | w/client re decl, update on status of response to court order | 0.6 | 0.0 |
| 9/10/2020 | Reviewing Documents | def mot ext | 0.1 | 0.0 |
| 9/10/2020 | Reviewing Documents | def response to order of the court | 0.2 | 0.0 |
| 9/10/2020 | Email | w/gov counsel re filing under seal, def ext (9 emails) | 0.1 | 0.1 |
| 9/10/2020 | Phone Call | w/client re update on gov filings, need for filings under seal | 0.4 | 0.4 |
| 9/11/2020 | Reviewing Documents | court orders (2) | 0.1 | 0.1 |
| 9/11/2020 | Reviewing Documents | def mot leave file ex parte | 0.1 | 0.1 |
| 9/11/2020 | Phone Call | w/client re update on court orders, def mot leave file ex parte | 0.1 | 0.1 |
| 10/8/2020 | Reviewing Documents | court opinion (appeal) | 0.1 | 0.1 |
| 10/8/2020 | Phone Call | w/client re court opinion (appeal) | 0.3 | 0.3 |
| 10/20/2020 | Phone Call | w/client re prospects for appeal (appeal) | 3.3 | 3.3 |
| 10/21/2020 | Email | w/gov counsel re atty fee petition | 0.1 | 0.1 |
| 10/22/2020 | Preparation of Legal Documents | Notice of appeal (appeal) | 0.1 | 0.1 |
| 10/22/2020 | Email | w/gov counsel re atty fee petition | 0.1 | 0.1 |

| Date | Activity | Description | | |
|---|---|---|---|---|
| 10/22/2020 | Preparation of Legal Documents | mot stay atty fee briefing | 0.2 | 0.2 |
| 10/26/2020 | Reviewing Documents | court order | 0.1 | 0.1 |
| 10/27/2020 | Reviewing Documents | clerk's order (appeal) | 0.1 | 0.1 |
| 11/23/2020 | Preparation of Legal Documents | Initial submissions (appeal) | 1.5 | 1.5 |
| 11/23/2020 | Phone Call | w/client re update on appeal, initial submissions, statement of issues for appeal (appeal) | 0.5 | 0.5 |
| 11/30/2020 | Reviewing Documents | def initial filings (appeal) | 0.1 | 0.1 |
| 12/2/2020 | Email | w/gov counsel re def ext (2 emails) (appeal) | 0.1 | 0.1 |
| 12/4/2020 | Email | w/gov counsel re def mot ext (appeal) | 0.1 | 0.1 |
| 12/4/2020 | Reviewing Documents | def mot ext (appeal) | 0.1 | 0.1 |
| 12/7/2020 | Reviewing Documents | clerk's order (appeal) | 0.1 | 0.1 |
| 2/4/2021 | Email | w/gov counsel re def ext (appeal) | 0.1 | 0.1 |
| 2/5/2021 | Email | w/gov counsel re def ext (appeal) | 0.1 | 0.1 |
| 2/5/2021 | Reviewing Documents | def mot ext (appeal) | 0.1 | 0.1 |
| 2/5/2021 | Phone Call | w/client re response to gov mot ext (appeal) | 0.2 | 0.2 |
| 2/8/2021 | Preparation of Legal Documents | opp def mot ext (appeal) | 1.5 | 1.5 |
| 2/17/2021 | Reviewing Documents | per curiam order (appeal) | 0.1 | 0.1 |
| 2/17/2021 | Phone Call | w/client re update on court order (appeal) | 0.1 | 0.1 |
| 3/12/2021 | Reviewing Documents | Initial review mot summ aff (appeal) | 1.5 | 1.5 |
| 3/12/2021 | Phone Call | w/client re analysis of gov mot summ aff (appeal) | 3.3 | 3.3 |
| 3/15/2021 | Preparation of Legal Documents | opp mot summ aff (appeal) | 7.8 | 2.0 |
| 3/16/2021 | Preparation of Legal Documents | opp mot summ aff (appeal) | 7.2 | 1.8 |
| 3/17/2021 | Preparation of Legal Documents | opp mot summ aff (appeal) | 5.5 | 1.4 |
| 3/18/2021 | Preparation of Legal Documents | opp mot summ aff (appeal) | 8.2 | 2.1 |
| 3/19/2021 | Preparation of Legal Documents | opp mot summ aff (appeal) | 8.0 | 2.0 |
| 3/22/2021 | Preparation of Legal Documents | opp mot summ aff (appeal) | 11.1 | 2.8 |
| 3/24/2021 | Email | w/gov counsel re def mot ext (3 emails) (appeal) | 0.1 | 0.1 |
| 3/24/2021 | Reviewing Documents | def mot ext (appeal) | 0.1 | 0.1 |
| 3/25/2021 | Reviewing Documents | clerk's order (appeal) | 0.1 | 0.1 |
| 4/13/2021 | Reviewing Documents | def reply summ aff (appeal) | 1.0 | 1.0 |
| 5/17/2021 | Reviewing Documents | per curiam order (appeal) | 0.1 | 0.1 |
| 5/17/2021 | Phone Call | w/client re update on court decision (appeal) | 0.1 | 0.1 |
| 6/3/2021 | Reviewing Documents | clerk's order (2 orders) (appeal) | 0.1 | 0.1 |
| 6/8/2021 | Phone Call | w/client re appeal strategy (appeal) | 3.5 | 3.5 |
| 6/9/2021 | Preparation of Legal Documents | Brief: Rule 56(d) (appeal) | 5.2 | 0.0 |
| 6/10/2021 | Preparation of Legal Documents | Brief: Rule 56(d) (appeal) | 7.2 | 0.0 |
| 6/11/2021 | Preparation of Legal Documents | Brief: ELSUR (appeal) | 3.5 | 3.5 |
| 6/14/2021 | Preparation of Legal Documents | Brief: ELSUR (appeal) | 5.3 | 5.3 |
| 6/15/2021 | Preparation of Legal Documents | Brief: ELSUR (appeal) | 3.3 | 3.3 |
| 6/16/2021 | Preparation of Legal Documents | Brief: ELSUR (appeal) | 2.9 | 2.9 |
| 6/18/2021 | Preparation of Legal Documents | Brief: ELSUR (appeal) | 5.1 | 5.1 |
| 6/21/2021 | Preparation of Legal Documents | Brief: ELSUR (appeal) | 8.0 | 8.0 |
| 6/22/2021 | Phone Call | w/client re update on status of brief (appeal) | 0.5 | 0.5 |
| 7/6/2021 | Email | w/gov counsel re mot ext (3 emails) (appeal) | 0.1 | 0.1 |
| 7/6/2021 | Preparation of Legal Documents | Brief: Open America (appeal) | 7.3 | 0.0 |
| 7/6/2021 | Preparation of Legal Documents | mot ext time (appeal) | 0.1 | 0.1 |
| 7/7/2021 | Preparation of Legal Documents | Brief: Open America (appeal) | 4.0 | 0.0 |
| 7/7/2021 | Reviewing Documents | clerk's order (appeal) | 0.1 | 0.1 |
| 7/8/2021 | Preparation of Legal Documents | Brief: Open America (appeal) | 2.5 | 0.0 |
| 7/15/2021 | Preparation of Legal Documents | Brief: Open America (appeal) | 4.3 | 0.0 |
| 7/15/2021 | Phone Call | w/client re update on status of brief (appeal) | 0.3 | 0.3 |
| 8/6/2021 | Email | w/gov counsel re joint appendix (3 emails) (appeal) | 0.1 | 0.1 |
| 8/9/2021 | Preparation of Legal Documents | Joint Appendix (appeal) | 7.4 | 7.4 |
| 8/18/2021 | Email | w/gov counsel re unsealing Hardy decl | 0.1 | 0.1 |
| 8/19/2021 | Preparation of Legal Documents | mot unseal | 0.2 | 0.2 |

| Date | Activity | Description | Hours | Hours |
|---|---|---|---|---|
| 8/19/2021 | Email | w/gov counsel re unsealing Hardy decl (10 emails) | 0.1 | 0.1 |
| 8/19/2021 | Preparation of Legal Documents | Brief: Clancy declaration (appeal) | 6.5 | 0.0 |
| 8/20/2021 | Preparation of Legal Documents | Preparing Joint Appendix (appeal) | 4.9 | 4.9 |
| 8/20/2021 | Reviewing Documents | court order | 0.1 | 0.1 |
| 8/23/2021 | Preparation of Legal Documents | Brief: Jurisdictional statement, statement of issues, statutes and regulations, statement of the case, summary of the argument (appeal) | 7.3 | 7.3 |
| 8/24/2021 | Preparation of Legal Documents | Edit brief, cite check, table of contents, table of authorities, conclusion, certificates of service and type volume (appeal) | 11.8 | 11.8 |
| 8/25/2021 | Reviewing Documents | Letter from court re acronyms (appeal) | 0.1 | 0.1 |
| 8/25/2021 | Phone Call | w/client re brief filed, corrected brief needed, next steps (appeal) | 1.2 | 1.2 |
| 8/25/2021 | Preparation of Legal Documents | Response to letter from court re acronyms (appeal) | 0.1 | 0.1 |
| 8/25/2021 | Preparation of Legal Documents | amend brief and refile (appeal) | 0.5 | 0.5 |
| 8/25/2021 | Phone Call | w/court clerk re acronyms in briefs (appeal) | 0.1 | 0.1 |
| 9/15/2021 | Email | w/gov counsel re def mot ext (3 emails) (appeal) | 0.1 | 0.1 |
| 9/16/2021 | Reviewing Documents | def mot ext (appeal) | 0.1 | 0.1 |
| 9/17/2021 | Reviewing Documents | clerk's order (appeal) | 0.1 | 0.1 |
| 10/18/2021 | Email | w/gov counsel re def ext (3 emails) (appeal) | 0.1 | 0.1 |
| 10/19/2021 | Reviewing Documents | def mot ext (appeal) | 0.1 | 0.1 |
| 10/20/2021 | Reviewing Documents | clerk's order (appeal) | 0.1 | 0.1 |
| 11/4/2021 | Email | w/gov counsel re def ext (3 emails) (appeal) | 0.1 | 0.1 |
| 11/5/2021 | Reviewing Documents | def mot ext (appeal) | 0.1 | 0.1 |
| 11/8/2021 | Reviewing Documents | clerk's order (appeal) | 0.1 | 0.1 |
| 11/16/2021 | Reviewing Documents | clerk's order (appeal) | 0.1 | 0.1 |
| 11/30/2021 | Reviewing Documents | clerk's order (appeal) | 0.1 | 0.1 |
| 12/9/2021 | Email | w/gov counsel re appendix (4 emails) | 0.1 | 0.1 |
| 12/13/2021 | Reviewing Documents | Initial review of gov appellee brief (appeal) | 1.5 | 1.5 |
| 12/14/2021 | Phone Call | w/client re analysis of gov brief, strategy for reply brief (appeal) | 2.2 | 2.2 |
| 12/15/2021 | Preparation of Legal Documents | Reply brief: Rule 56(d) (appeal) | 8.0 | 8.0 |
| 12/26/2021 | Email | w/gov counsel re ext (appeal) | 0.1 | 0.1 |
| 12/27/2021 | Preparation of Legal Documents | mot ext time (appeal) | 0.1 | 0.1 |
| 12/27/2021 | Email | w/gov counsel re ext (appeal) | 0.1 | 0.1 |
| 12/27/2021 | Phone Call | w/client re status of reply brief (appeal) | 0.2 | 0.2 |
| 12/30/2021 | Reviewing Documents | per curiam order (appeal) | 0.1 | 0.1 |
| 1/4/2022 | Preparation of Legal Documents | Reply brief: Rule 56(d) (appeal) | 4.5 | 0.0 |
| 1/5/2022 | Preparation of Legal Documents | Reply brief: ELSUR (appeal) | 8.0 | 8.0 |
| 1/6/2022 | Preparation of Legal Documents | Reply brief: Open America (appeal) | 8.5 | 0.0 |
| 1/7/2022 | Preparation of Legal Documents | Reply brief: Open America (appeal) | 9.5 | 0.0 |
| 1/10/2022 | Preparation of Legal Documents | Reply brief: edit, summary of argument, table of authorities, table of contents, certificates of service and type volume limitation (appeal) | 8.3 | 8.3 |
| 1/10/2022 | Preparation of Legal Documents | Reply brief: Clancy declaration (appeal) | 4.5 | 0.0 |
| 1/11/2022 | Phone Call | w/client re reply brief filed (appeal) | 0.2 | 0.2 |
| 1/20/2022 | Email | w/colleagues requesting moot court (4 emails) (appeal) | 0.1 | 0.1 |
| 1/30/2022 | Reviewing Documents | per curiam order (appeal) | 0.1 | 0.1 |
| 1/31/2022 | Preparation of Legal Documents | arguing counsel form (appeal) | 0.1 | 0.1 |
| 1/31/2022 | Reviewing Documents | gov notice of appearance (appeal) | 0.1 | 0.1 |
| 2/1/2022 | Email | from DC Circuit re Zoom testing session (appeal) | 0.1 | 0.1 |
| 2/3/2022 | Meetings | zoom testing session with DC Circuit (appeal) | 0.2 | 0.2 |
| 2/8/2022 | Preparation of Legal Documents | prep for moot court (appeal) | 2.5 | 2.5 |
| 2/9/2022 | Phone Call | w/client re how moot court went, strategy for oral argument (appeal) | 2.1 | 2.1 |
| 2/9/2022 | Meetings | moot court (appeal) | 1.5 | 1.5 |

| Date | Activity | Description | Hours | Hours |
|---|---|---|---|---|
| 2/10/2022 | Reviewing Documents | prep for oral argument (appeal) | 5.3 | 5.3 |
| 2/11/2022 | Reviewing Documents | prep for oral argument (appeal) | 1.5 | 1.5 |
| 2/11/2022 | Court Appearance | Oral argument (appeal) | 0.8 | 0.8 |
| 2/11/2022 | Phone Call | w/client re how oral argument went (appeal) | 0.9 | 0.9 |
| 7/15/2022 | Email | w/client re court opinion (appeal) | 0.1 | 0.1 |
| 7/15/2022 | Reviewing Documents | court opinion (appeal) | 0.2 | 0.2 |
| 7/15/2022 | Phone Call | w/client re court opinion (appeal) | 1.5 | 1.5 |
| 7/18/2022 | Phone Call | w/client re whether to file cert (cert) | 1.5 | 0.0 |
| 7/19/2022 | Preparation of Legal Documents | Cert petition (cert) | 8.0 | 0.0 |
| 7/25/2022 | Preparation of Legal Documents | Cert petition (cert) | 8.0 | 0.0 |
| 8/9/2022 | Preparation of Legal Documents | mot stay mandate (cert) | 0.2 | 0.0 |
| 8/12/2022 | Reviewing Documents | per curiam order (cert) | 0.1 | 0.0 |
| 8/17/2022 | Phone Call | w/client re strategy for cert petition (cert) | 1.2 | 0.0 |
| 8/18/2022 | Preparation of Legal Documents | Cert petition (appeal) | 6.3 | 0.0 |
| 8/22/2022 | Preparation of Legal Documents | Cert petition (cert) | 7.4 | 0.0 |
| 8/23/2022 | Preparation of Legal Documents | Cert petition (cert) | 2.5 | 0.0 |
| 10/4/2022 | Preparation of Legal Documents | Cert petition (cert) | 7.6 | 0.0 |
| 10/4/2022 | Phone Call | w/client re update on status of cert petition (cert) | 0.4 | 0.0 |
| 10/7/2022 | Preparation of Legal Documents | cert petition (cert) | 7.9 | 0.0 |
| 10/10/2022 | Preparation of Legal Documents | Cert petition (cert) | 10.5 | 0.0 |
| 10/11/2022 | Preparation of Legal Documents | Cert petition (cert) | 8.5 | 0.0 |
| 10/12/2022 | Preparation of Legal Documents | Cert petition (cert) | 7.6 | 0.0 |
| 10/12/2022 | Phone Call | w/client re status of cert petition (cert) | 0.5 | 0.0 |
| 10/13/2022 | Preparation of Legal Documents | File cert petition (cert) | 0.5 | 0.0 |
| 10/18/2022 | Reviewing Documents | letter from Supreme Court to DC Circuit re cert filed (cert) | 0.1 | 0.0 |
| 10/18/2022 | Phone Call | w/client re cert filed (cert) | 0.3 | 0.0 |
| 12/12/2022 | Reviewing Documents | letter from Supreme Court to DC Circuit re denial of cert (cert) | 0.1 | 0.0 |
| 12/12/2022 | Reviewing Documents | cert petition denied (cert) | 0.1 | 0.0 |
| 12/12/2022 | Phone Call | w/client re cert petition denied (cert) | 0.3 | 0.0 |
| 12/13/2022 | Email | w/gov counsel re atty fees | 0.1 | 0.1 |
| 12/13/2022 | Reviewing Documents | mandate (appeal) | 0.1 | 0.1 |
| 12/14/2022 | Reviewing Documents | court order | 0.1 | 0.1 |
| 12/19/2022 | Email | w/gov counsel re JSR | 0.1 | 0.1 |
| 12/20/2022 | Email | w/gov counsel re JSR (2 emails) | 0.1 | 0.1 |
| 12/20/2022 | Preparation of Legal Documents | JSR | 0.2 | 0.2 |
| 12/21/2022 | Email | w/gov counsel re JSR (6 emails) | 0.1 | 0.1 |
| 12/21/2022 | Reviewing Documents | JSR | 0.2 | 0.2 |
| 12/30/2022 | Reviewing Documents | court order | 0.1 | 0.1 |
| 12/30/2022 | Phone Call | w/client re court order, next steps | 1.1 | 1.1 |
| 3/14/2023 | Email | w/gov counsel re def mot ext (2 emails) | 0.1 | 0.1 |
| 3/14/2023 | Reviewing Documents | def mot ext | 0.1 | 0.1 |
| 3/15/2023 | Reviewing Documents | court order | 0.1 | 0.1 |
| 3/16/2023 | Email | w/gov counsel re court order (2 emails) | 0.1 | 0.1 |
| 5/16/2023 | Email | w/gov counsel re def mot ext | 0.1 | 0.1 |
| 5/16/2023 | Reviewing Documents | def mot ext | 0.1 | 0.1 |
| 5/17/2023 | Reviewing Documents | court order | 0.1 | 0.1 |
| 5/19/2023 | Reviewing Documents | Initial review def MSJ and exhibit | 0.5 | 0.5 |
| 5/19/2023 | Phone Call | w/client re analysis of def MSJ | 3.3 | 3.3 |
| 5/24/2023 | Email | w/gov counsel re proposal on ELSUR search | 0.2 | 0.2 |
| 6/14/2023 | Email | w/gov counsel re proposal on ELSUR search | 0.1 | 0.1 |
| 6/15/2023 | Email | w/gov counsel re proposal on ELSUR search | 0.1 | 0.1 |
| 6/16/2023 | Email | w/gov counsel re proposal on ELSUR search, mot ext time | 0.1 | 0.1 |

| Date | Activity | Description | Hours | Hours |
|---|---|---|---|---|
| 6/21/2023 | Preparation of Legal Documents | CMSJ | 2.6 | 2.6 |
| 6/21/2023 | Phone Call | w/client re strategy for CMSJ | 2.2 | 2.2 |
| 6/22/2023 | Preparation of Legal Documents | CMSJ | 8.2 | 8.2 |
| 6/23/2023 | Preparation of Legal Documents | Mot unseal Clancy decl | 3.1 | 0.0 |
| 6/23/2023 | Preparation of Legal Documents | CMSJ: Stmt Facts, Exhibits, proposed order | 1.5 | 1.5 |
| 6/23/2023 | Phone Call | w/client re update on CMSJ | 0.5 | 0.5 |
| 7/13/2023 | Email | w/gov counsel re def mot stay (2 emails) | 0.1 | 0.1 |
| 7/14/2023 | Email | w/gov counsel re def mot stay (2 emails) | 0.1 | 0.1 |
| 7/21/2023 | Reviewing Documents | court order | 0.1 | 0.1 |
| 7/21/2023 | Reviewing Documents | def mot stay | 0.1 | 0.1 |
| 9/24/2023 | Email | w/gov counsel re stay (2 emails) | 0.1 | 0.1 |
| 9/25/2023 | Reviewing Documents | def mot stay | 0.1 | 0.1 |
| 9/26/2023 | Reviewing Documents | court order | 0.1 | 0.1 |
| 11/14/2023 | Email | w/gov counsel re narrowing search | 0.1 | 0.1 |
| 11/15/2023 | Email | w/gov counsel re narrowing (2 emails) | 0.1 | 0.1 |
| 11/16/2023 | Email | w/gov counsel re narrowing (2 emails) | 0.1 | 0.1 |
| 11/16/2023 | Phone Call | w/client re selecting field offices for narrowing | 3.3 | 3.3 |
| 11/17/2023 | Email | w/gov counsel re JSR (3 emails) | 0.1 | 0.1 |
| 11/17/2023 | Preparation of Legal Documents | draft JSR | 0.1 | 0.1 |
| 11/20/2023 | Email | w/gov counsel re JSR | 0.1 | 0.1 |
| 11/22/2023 | Reviewing Documents | court order | 0.1 | 0.1 |
| 1/18/2024 | Email | w/gov counsel re JSR | 0.1 | 0.1 |
| 1/19/2024 | Email | w/gov counsel re ext time JSR (3 emails) | 0.1 | 0.1 |
| 1/19/2024 | Reviewing Documents | mot ext JSR | 0.1 | 0.1 |
| 1/22/2024 | Email | w/gov counsel re JSR | 0.1 | 0.1 |
| 1/23/2024 | Email | w/gov counsel re JSR (8 emails) | 0.2 | 0.2 |
| 1/23/2024 | Reviewing Documents | court order | 0.1 | 0.1 |
| 1/23/2024 | Preparation of Legal Documents | draft JSR | 0.2 | 0.2 |
| 1/23/2024 | Reviewing Documents | draft JSR w/gov edits | 0.1 | 0.1 |
| 1/23/2024 | Phone Call | w/client re case status | 0.3 | 0.3 |
| 1/24/2024 | Email | w/gov counsel re JSR (9 emails) | 0.1 | 0.1 |
| 1/24/2024 | Reviewing Documents | def edits draft JSR | 0.1 | 0.1 |
| 2/28/2024 | Reviewing Documents | draft JSRs (2) | 0.1 | 0.1 |
| 2/28/2024 | Email | w/gov counsel re JSR (12 emails) | 0.1 | 0.1 |
| 2/28/2024 | Preparation of Legal Documents | revise draft JSR | 0.1 | 0.1 |
| 2/28/2024 | Reviewing Documents | interim response letter from FBI | 0.1 | 0.1 |
| 2/28/2024 | Phone Call | w/client re case update | 0.3 | 0.3 |
| 3/5/2024 | Reviewing Documents | court order | 0.1 | 0.1 |
| 3/26/2024 | Email | w/gov counsel re JSR | 0.1 | 0.1 |
| 3/28/2024 | Email | w/gov counsel re JSR | 0.1 | 0.1 |
| 3/29/2024 | Reviewing Documents | draft JSR | 0.1 | 0.1 |
| 3/29/2024 | Email | w/gov counsel re JSR (5 emails) | 0.1 | 0.1 |
| 3/29/2024 | Phone Call | w/client re case update | 0.2 | 0.2 |
| 4/3/2024 | Reviewing Documents | court order | 0.1 | 0.1 |
| 6/28/2024 | Email | w/gov counsel re JSR (3 emails) | 0.1 | 0.1 |
| 6/28/2024 | Reviewing Documents | draft JSR; file JSR | 0.1 | 0.1 |
| 7/1/2024 | Reviewing Documents | court order | 0.1 | 0.1 |
| 7/17/2024 | Email | w/gov counsel re gov clarification of JSR language (2 emails) | 0.1 | 0.1 |
| 10/28/2024 | Email | w/gov counsel re status of processing, JSR (8 emails) | 0.2 | 0.2 |
| 10/28/2024 | Reviewing Documents | draft JSR | 0.1 | 0.1 |
| 10/29/2024 | Reviewing Documents | court order | 0.1 | 0.1 |
| 1/28/2025 | Email | w/gov counsel re JSR (8 emails) | 0.1 | 0.1 |
| 1/28/2025 | Preparation of Legal Documents | draft JSR; file JSR | 0.2 | 0.2 |
| 1/30/2025 | Reviewing Documents | court order | 0.1 | 0.1 |

| 2/5/2025 | Email | w/gov counsel re next steps (3 emails) | 0.1 | 0.1 |
|---|---|---|---|---|
| | | | 1002.4 | 727.2 |